## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

UNITED STATES OF AMERICA,
**Plaintiff,**
v.
**[1] UBALDO PLANELL PABON,**
**Defendant.**

CRIMINAL NO. 11-017 (PG)

*Received + Filed*
*Aug. 19, 2011*
*12:10 PM*
*JM, Deputy Clerk*

### PLEA AND FORFEITURE AGREEMENT

TO THE HONORABLE COURT:

COMES NOW the United States of America, by and through its undersigned attorneys, and the defendant, **[1] UBALDO PLANELL PABON**, and the defendant's counsel, Ernesto Hernandez Milan, Esq., and very respectfully state to this Honorable Court that they have reached an agreement, the terms and conditions of which are as follows:

### 1.    COUNTS TO WHICH DEFENDANT PLEADS GUILTY

The defendant, **[1] UBALDO PLANELL PABON,** agrees to plead guilty to COUNTS ONE through THREE HUNDRED TWELVE of the Indictment pending against him, charging defendant with conspiracy to commit Mail fraud, in violation of Title 18, United States Code, Sections 1341 and 1349.

### 2.    PENALTIES

The maximum penalty for the offense charged in COUNTS ONE through THREE HUNDRED TWELVE of the indictment is a term of imprisonment of not more than twenty (20) years and/or a fine of not more than Two Hundred and Fifty Thousand Dollars ($250,000.00), and a term of supervised release of not more than three (3) years in addition to any term of incarceration.

Criminal No. 11-017 (PG)
Page 2

### 3.   SPECIAL MONETARY ASSESSMENT

At the time of sentencing the defendant will pay a special assessment of one hundred dollars ($100.00) for each COUNT, for a total of thirty-one thousand two hundred dollars ($31,200) as required by Title 18, United States Code, Section 3013(a).

### 4.   FINES AND/OR RESTITUTION

The Court may, pursuant to Section 5E1.2(I) of the Sentencing Guidelines, Policy Statements, Application, and Background Notes, order the defendant to pay a fine sufficient to reimburse the government for the costs of any imprisonment and/or supervised release ordered and also the Court may impose restitution. The defendant agrees to execute a financial statement to the United States (OBD Form 500). The United States will make no recommendations as to the imposition of fines in this case. As to restitution, the United States and the defendant acknowledge that the Mandatory Victim's Restitution Act applies.

### 5.   RULE 11(c)(1)(B) WARNINGS

The defendant is aware that the defendant's sentence is within the sound discretion of the sentencing judge, but the same may be imposed following the United States Sentencing Guidelines, Policy Statements, Application, and Background Notes as advisory to the imposition of sentence. The defendant is aware that the Court has jurisdiction and authority to impose any sentence within the statutory maximum set for the offense to which the defendant pleads guilty. If the Court should impose a sentence up to the maximum established by statute, the defendant cannot, for that reason alone, withdraw a guilty plea, and will remain bound to fulfill all of the obligations under this Plea Agreement.

Criminal No. 11-017 (PG)
Page 3

6.      **ADVISORY NATURE OF THE SENTENCING GUIDELINES**

The defendant is aware that pursuant to the decisions issued on January 12, 2005, by the

Supreme Court of the United States in the cases of <u>United States v. Booker</u> and <u>United States v.</u>

<u>Fanfan</u>, 125 S.Ct. 738 , 2005 WL 50108 (January 12, 2005), the Sentencing Guidelines are no longer

mandatory and must be considered effectively advisory.

7.      **SENTENCING GUIDELINE CALCULATIONS**

The United States and the defendant agree that the following Sentencing Guidelines

calculations apply to the defendant's conduct with regard to COUNTS ONE through THREE

HUNDRED TWELVE of the indictment:



| PLEA AGREEMENT (COUNTS ONE - THREE HUNDRED TWELVE) | Levels |
|---|---|
| **BASE OFFENSE LEVEL [U.S.S.G. §2B1.1(a)(1)]** | **7** |
| **SPECIFIC OFFENSE CHARACTERISTICS [U.S.S.G. §2B1.1(b)(1)(H)]**<br>Loss is more than $2,500,000 | **18** |
| **ABUSE OF POSITION OF TRUST [U.S.S.G. §3B1.3]** | **2** |
| **ACCEPTANCE OF RESPONSIBILITY [U.S.S.G. §3E1.1(a) and (b)]** | **-3** |
| **TOTAL OFFENSE LEVEL** | **24<br>(51-63<br>months)** |

8.      **SPECIFIC SENTENCE RECOMMENDATION**

If at the time of sentencing hearing the defendant possesses a Criminal History Category of One, the

United States will recommend a sentence of fifty-one (51) months of confinement followed by three years

of supervised release.

Criminal No. 11-017 (PG)
Page 4

### 9.   NO FURTHER ADJUSTMENTS OR DEPARTURES

The United States and the defendant agree that no further adjustments or departures to the defendant's total offense level shall be sought by the parties.  Moreover, the defendant agrees that he will not seek under any of the factors contained in Title 18, United States Code, Section 3553, a sentence more lenient than the one detailed in the previous paragraph, as the same is a reasonable sentence.

### 10.   NO STIPULATION AS TO CRIMINAL HISTORY CATEGORY

The parties do not stipulate any assessment as to the defendant's Criminal History Category.

### 11.   FORFEITURE PROVISIONS

Defendant, in exchange for the above-mentioned terms and sentence recommendation, agrees as follows:

a.      To surrender and forfeit to the United States and to relinquish all rights, title and interest defendant may have in THE SUM OF FOUR HUNDRED FORTY-NINE THOUSAND NINE HUNDRED DOLLARS ($449,900.00).  This sum represents the amount of money the defendant received as a result of the Mail Fraud.  Thus, this money shall be forfeited to the United States pursuant to Title 18, United States Code, Section 853.

b.      In agreeing to the forfeiture stated above, defendant acknowledges that such forfeiture in not grossly disproportional to the gravity of the offense conduct to which defendant is pleading guilty.

c.      Defendant understands that upon the signature of this Plea and Forfeiture Agreement all rights and interests in the property described subparagraph (a) above shall be vested in the United States and defendant will have waived any judicial or administrative claims that defendant may have regarding the forfeiture of said property, including any claim of double jeopardy.  The defendant agrees to sign any

Criminal No. 11-017 (PG)
Page 5

additional documents that defendant may be required to sign in order to complete the forfeiture proceedings

regarding the forfeiture of the above-described property before sentencing.

## 12.   DISMISSAL OF REMAINING COUNTS

At sentencing, the United States agrees to request the dismissal of the remaining counts pursuant to

Rule 11(c)(1)(A) of the Federal Rules of Criminal Procedure.

## 13.   SATISFACTION WITH COUNSEL

The defendant represents to the Court to be satisfied with counsel, Ernesto Hernandez Milan, Esq.,

and indicates that counsel has rendered effective legal assistance.

## 14.  RIGHTS SURRENDERED BY DEFENDANT THROUGH GUILTY PLEA

Defendant understands that by entering into this agreement, defendant surrenders certain rights as

provided in this agreement.  Defendant understands that the right of criminal defendants include the

following:

a.   If the defendant had persisted in a plea of not guilty to the charges, defendant would have the right to a speedy jury trial with the assistance of counsel.  The trial may be conducted by a judge sitting without a jury if the defendant, the United States and the judge agree.

b.   If a jury trial is conducted, the jury would be composed of twelve lay persons selected at random.  The defendant and defendant's attorney would assist in selecting the jurors by removing prospective jurors for cause where actual bias or other disqualification is shown, or by removing prospective jurors without cause by exercising peremptory challenges.  The jury would have to agree, unanimously, before it could return a verdict of either guilty or not guilty.  The jury would be instructed that the defendant is presumed innocent, that it could not convict the defendant unless, after hearing all the evidence, it was persuaded of the defendant's guilt beyond a reasonable doubt, and that it was to consider each charge separately.

c.   If a trial is held by the judge without a jury, the judge would find the facts and, after hearing all the evidence and considering each count separately, determine whether or not the evidence established the defendant's guilt beyond a reasonable doubt.

Criminal No. 11-017 (PG)
Page 6

    d.    At a trial, the United States would be required to present its witnesses and other evidence against the defendant. The defendant would be able to confront those witnesses and defendant's attorney would be able to cross-examine them. In turn, the defendant could present witnesses and other evidence in defendant's own behalf. If the witnesses for the defendant would not appear voluntarily, defendant could require their attendance through the subpoena power of the Court.

    e.    At a trial, the defendant could rely on the privilege against self-incrimination to decline to testify, and no inference of guilty could be drawn from her refusal to testify. If the defendant desired to do so, the defendant could testify in her own behalf.

## 15.  STATEMENT OF FACTS

The accompanying Statement of Facts signed by the defendant is hereby incorporated into this Plea Agreement. Defendant adopts the Statement of Facts and agrees that the facts therein are accurate in every respect and, had the matter proceeded to trial, that the United States would have proven those facts beyond a reasonable doubt.



## 16.  LIMITATIONS OF PLEA AGREEMENT

This Plea Agreement binds only the United States Attorney's Office for the District of Puerto Rico and the defendant; it does not bind any other federal district, state or local authorities. Furthermore, the defendant is fully aware that the Court is not bound by this Plea Agreement, including but not limited as to: advisory sentencing guidelines calculations, stipulations, and/or sentence recommendations.



Criminal No. 11-017 (PG)
Page 7

## 17. ENTIRETY OF PLEA AGREEMENT

This written agreement constitutes the complete Plea Agreement between the United States, the defendant, and the defendant's counsel. The United States has made no promises or representations except as set forth in writing in this Plea Agreement and deny the existence of any other term and conditions not stated herein.

## 18. AMENDMENTS TO PLEA AGREEMENT

No other promises, terms or conditions will be entered unless in writing and signed by all parties.

## 19. WAIVER OF APPEAL

The defendant hereby agrees that if this Honorable Court accepts this Plea Agreement and sentences the defendant according to its terms, conditions, and recommendations, the defendant waives and surrenders defendant's right to appeal the judgment and sentence in this case.



Criminal No. 11-017 (PG)
Page 8

## 20. VOLUNTARINESS OF GUILTY PLEA

The defendant acknowledges that no threats have been made against the defendant and that the

defendant is pleading guilty freely and voluntarily because the defendant is guilty.

ROSA EMILIA RODRIGUEZ-VELEZ
United States Attorney

José A. Ruiz Santiago
Assistant U.S. Attorney
Chief, Criminal Division
Dated:

[1] **UBALDO PLANELL PABON**
Defendant
Dated:     8/19/11

Scott Anderson
Assistant U.S. Attorney
Acting Deputy Chief, White Collar Division
Dated:

Ernesto Hernandez Milan
Counsel for Defendant
Dated:

Julia Díaz-Rex
Assistant U.S. Attorney
Dated: 8/18/11

Criminal No. 11-017 (PG)
Page 9

I have consulted with my counsel and fully understand all my rights with respect to the Indictment pending against me. Further, I have consulted with my attorney and fully understand my rights with respect to the provision of the <u>Sentencing Guidelines, Policy Statements, Application, and Background Notes</u> which may apply in my case. I have read this Plea Agreement and carefully reviewed every part of it with my attorneys. I fully understand this agreement and I voluntarily agree to it.

Date: _____8/19/11_____

[1] UBALDO PLANELL PABON
Defendant

I am the attorney for the defendant. I have fully explained to the defendant the defendant's rights with respect to the pending Indictment. Further, I have reviewed the provisions of the <u>Sentencing Guidelines, Policy Statements, Application, and Background Notes</u>, and have fully explained to the defendant the provisions of those guidelines which may apply in this case. I have also explained to the defendant the advisory nature of the <u>Sentencing Guidelines</u>. I have carefully reviewed every part this Plea Agreement with the defendant. To my knowledge, the defendant is entering into this agreement is voluntarily, intelligently and with full knowledge of all the consequences of defendant's plea of guilty.

Date: ___09/19/11___

Ernesto Hernandez Milán
Counsel for Defendant

Criminal No. 11-017 (PG)
Page 10

## GOVERNMENT'S VERSION OF FACTS

In conjunction with the submission of the accompanying Plea Agreement in this case, the United States of America submits the following statement setting forth the United States' version of the facts leading to the defendant's acceptance of criminal responsibility.

From in or about January 2004 until in or about September of 2008, defendant [1] UBALDO PLANELL PABON along with co-defendants numbered [2] through [533] in criminal case numbers 11-017, 11-024 through 11-030, did knowingly and willfully conspire, combine, confederate and agree with each other and others known and unknown to the grand jury, to commit mail fraud, in violation of Title 18, United States Code, Section 1341, that is, having devised and intending to devise a scheme and artifice to defraud AFLAC by submitting: a prescription certifying the injury, evidence of the physician's progress notes certifying the injury, and AFLAC Accident Injury claim forms, for non-existent injuries and to obtain money by means of false and fraudulent pretenses, representations and promises, and for the purpose of executing such scheme and artifice and attempting to do so, did knowingly cause to be delivered by mail any such matter or thing; the object of the conspiracy and manners and means more fully described in the indictment.

From in or about January 2004 until in or about September of 2008, defendant [1] UBALDO PLANELL PABON as part of the conspiracy to defraud AFLAC of monies would create and caused to be created false claim forms for non-existent injuries for AFLAC Policyholders and dependents listed as defendants [2] - [533] above. AFLAC Policyholders and dependents would give the false claims forms or pieces of paper with false claim information to [1] UBALDO PLANELL PABON or would use intermediaries, such as: [30] ANA SANTIAGO PAGAN, [34] MARIA MUNIZ GONZALEZ, [72] AWILDA ROMAN FIGUEROA, [115] CELIENID CRESPO JIMENEZ, [143] ELIX JIMENEZ DEL VALLE, [163] FELIX J. MARQUEZ VELEZ, [225] IRIS Y. IRIZARRY QUINTANA, [275] AUREA E. MERCADO CABAN, [296] JUAN A. ROSADO SOTO, [322] LOURDES CARABALLO SOTO, [364] MAGALY LOPEZ RAMOS, [455] PRISCILLA SANABRIA IRIZARRY and [461] RAFAEL O. NEGRON MOLINA, to take claim forms so that Dr. Planell either 1) would complete the physician statement portion of the Accidental Insurance Claim Form, or 2) write a false prescription certifying the injury. Defendant [1] UBALDO PLANELL PABON would complete and sign false prescriptions and/or Accident Insurance Claim Forms for policyholders and dependents in exchange for a payment of ten (10) to twenty (20)dollars for each such false claim form. The defendant policyholders and dependents would send the false claim forms through the United States mail or by facsimile, from Puerto Rico to the AFLAC Claims Department located in Columbus, Georgia. AFLAC would then send checks through the United States mail to defendant policyholders and dependents as a result of the false claim forms submitted in the amounts listed below.

| CT | CONSPIRACY DATES | | DEFENDANTS | AFLAC POLICY NUMBER | TOTAL FALSE CLAIMS | TOTAL PAID/ MAILED |
|---|---|---|---|---|---|---|
| | FROM | TO | | | | |
| 1 | Apr 2004 | Aug 2008 | [1] UBALDO PLANELL PABON [2] ABIGAIL SANTIAGO SANTIAGO [3] PABLO A. SALCEDO SOTO | A9963677 | 126 | $20,875 |

Criminal No. 11-017 (PG)
Page 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | Aug 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[4] ABNER LOPEZ VELAZQUEZ<br>[5] CARMEN L. RIVERA RIOS | P9604104 | 28 | $5,270 |
| 3 | Mar 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[6] ADA I. VELEZ SOTO<br>[7] LUIS A. SOTO HERNANDEZ | A8108879 | 203 | $34,770 |
| 4 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[8] ADALIZ GALARZA MERCADO<br>[9] JOSE A. CRUZ ABRAHAMS | A9929724 | 73 | $16,798 |
| 5 | Apr 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[10] ADRIAN VELEZ SANCHEZ<br>[11] OLGA ROMAN RODRIGUEZ | A9151765 | 134 | $20,635 |
| 6 | Oct 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[12] ALBERTO D. ALICEA MENDEZ<br>[13] AMARILIS ALVAREZ IRIZARRY | B1297911 | 139 | $17,875 |
| 7 | Apr 2005 | May 2007 | [1] UBALDO PLANELL PABON<br>[14] ALBERTO GONZALEZ LUGO | B0146158 | 36 | $7,425 |
| 8 | Nov 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[15] ALEJANDRINA IRIZARRY ARCE<br>[16] FRANCISCO SANABRIA MALAVE | A9296633 | 846 | $141,475 |
| 9 | Jan 2005 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[17] ALEJANDRINA SANABRIA IRIZARRY<br>[18] JOSE CUEVAS GONZALEZ | A9010272 | 460 | $76,165 |
| 10 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[19] ALEX N. DURAN RUIZ<br>[20] MELISSA GALARZA MERCADO | A9809929 | 117 | $20,915 |
| 11 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[21] ALEXANDER MERCADO ALVAREZ | B0187982 | 165 | $27,610 |
| 12 | Sep 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[22] ANA I. TORRES RIVERA<br>[23] JOSE A. VALENTIN PLUMEY | A9615864 | 110 | $17,917 |
| 13 | Jan 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[24] ANA IRIS CAJIGAS GONZALEZ | B0230461 | 92 | $12,165 |
| 14 | Nov 2004 | Feb 2007 | [1] UBALDO PLANELL PABON<br>[25] ANA M. GERENA GERENA | A9808135 | 72 | $10,065 |
| 15 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[26] ANA R. ARCE PEREZ<br>[27] JUAN LARACUENTE MEJIAS | A9374373 | 66 | $9,897 |

Criminal No. 11-017 (PG)
Page 12

| 16 | Aug 2004 | Apr 2008 | [1] UBALDO PLANELL PABON<br>[28] ANA R. COLON NEGRON<br>[29] JORGE H. PAGAN FELICIANO | A9376878 | 177 | $25,490 |
|----|----------|----------|---|---|---|---|
| 17 | Feb 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[30] ANA SANTIAGO PAGAN<br>[31] HERMINIO PAGAN ALEMAN | B0034163 | 218 | $32,925 |
| 18 | Jun 2005 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[32] ANA SANTIAGO TORRES | A8853706 | 93 | $12,233 |
| 19 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[33] ANGEL A. SANABRIA RODRIGUEZ<br>[34] MARIA MUNIZ GONZALEZ | B0729274 | 61 | $8,205 |
| 20 | Nov 2004 | May 2007 | [1] UBALDO PLANELL PABON<br>[35] ANGEL F. VELEZ PEREZ<br>[36] LEIRA I. SANTOS PORTALATIN | P6190420 | 213 | $35,700 |
| 21 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[37] ANGEL J. SANABRIA MUNIZ<br>[38] DAGMARIS GARCIA SANCHEZ | B0729393/<br>PU154453 | 64 | $8,230 |
| 22 | Mar 2005 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[39] ANGEL L. LOPEZ RAMOS<br>[40] PATRICIA COFFEY VILLAFANE | PC919244 | 92 | $11,315 |
| 23 | Jan 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[41] ANGEL L. MUNIZ CRUZ<br>[42] MARIA BARRETO VARGAS | P2449670 | 287 | $46,135 |
| 24 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[43] ANGEL L. ROSADO OTERO | P6284351 | 61 | $10,095 |
| 25 | Aug 2004 | Jul 2007 | [1] UBALDO PLANELL PABON<br>[44] ANGEL O. PEREZ DIAZ<br>[45] GLORIMAR GONZALEZ COLON | B0098268 | 149 | $20,615 |
| 26 | Jun 2004 | May 2007 | [1] UBALDO PLANELL PABON<br>[46] ANGEL SANABRIA IRIZARRY<br>[47] HAYDEE Y. CORDERO SOTO | A9437629 | 276 | $39,845 |
| 27 | Jun 2004 | Feb 2008 | [1] UBALDO PLANELL PABON<br>[48] ANGEL VELEZ MERCADO | A8501516 | 103 | $17,946 |
| 28 | May 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[49] ANILSE ARROYO ARROYO<br>[50] GILBERTO ACEVEDO SANTIAGO | P2449669 | 210 | $36,750 |
| 29 | Jul 2005 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[51] ANNETTE QUINONES COLLAZO | P3756640 | 38 | $6,735 |

Criminal No. 11-017 (PG)
Page 13

| 30 | Oct 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[52] ANTHONY CHALMERS NEWALLO<br>[53] CARMEN M. SOTO CARABALLO | A9116448 | 136 | $21,980 |
| 31 | Oct 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[54] ANTHONY M. CARDONA ROMAN | P8910424 | 97 | $18,100 |
| 32 | Aug 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[55] ANTONIO DEL RIO CARDE<br>[56] MARIA J. ACOSTA MONTIJO | A9091196 | 94 | $14,675 |
| 33 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[57] ARACELIS DOSAL GONZALEZ<br>[58] REIMUNDO SANABRIA IRIZARRY | A9773101 | 335 | $50,290 |
| 34 | Nov 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[59] ARAMIS VERA PEREZ<br>[60] SHARON HENRIQUEZ DEJESUS | P9067136 | 77 | $12,895 |
| 35 | Jul 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[61] ARIEL HERNANDEZ PEREZ<br>[62] BETZAIDA LAMOURT SEGARRA | A8485981 | 88 | $15,645 |
| 36 | Jul 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[63] ARIS N. MUNIZ ECHEVARRIA<br>[64] LUIS A. RIVERA ROMAN | A9330925 | 144 | $22,870 |
| 37 | May 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[65] AUDRY B. PEREZ CRUZ | P5614310 | 29 | $5,230 |
| 38 | Jul 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[66] AUREA E. CRUZ PENA<br>[67] RAMON SANCHEZ ROMERO | P5652256 | 65 | $9,715 |
| 39 | Aug 2004 | Jan 2008 | [1] UBALDO PLANELL PABON<br>[68] AURELIA SANCHEZ IRIZARRY<br>[69] JORGE SOTO VARGAS | A9769084 | 41 | $6,755 |
| 40 | May 2006 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[70] AURELIO AQUINO VARGAS<br>[71] MARICELA PLUMEY SANTIAGO | A8494334 | 28 | $5,240 |
| 41 | Jul 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[72] AWILDA ROMAN FIGUEROA<br>[73] GABRIEL GONZALEZ GONZALEZ | B0344578 | 205 | $39,815 |
| 42 | Nov 2004 | May 2008 | [1] UBALDO PLANELL PABON<br>[74] AXEL O. MOLINA GALARZA | P9533473 | 88 | $15,100 |
| 43 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[75] BALTAZAR LOPEZ RIVERA<br>[76] SINDULFA GONZALEZ QUILES | A9468571 | 47 | $6,135 |

Criminal No. 11-017 (PG)
Page 14

| 44 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[77] BEATRIZ CARABALLO SOTO | A8108881 | 39 | $7,650 |
|---|---|---|---|---|---|---|
| 45 | Jul 2005 | Sep 2007 | [1] UBALDO PLANELL PABON<br>[78] BLANCA E. VELEZ VELEZ | A9535219 | 29 | $5,130 |
| 46 | Sep 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[79] BLANCA I. LOPEZ PEREZ | A9362520 | 52 | $7,102 |
| 47 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[80] BLANCA I. VARGAS GONZALEZ<br>[81] ALBERTO ESTRADA LOPEZ | A9394018 | 138 | $20,350 |
| 48 | May 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[82] BRENDA L. GONZALEZ GONZALEZ<br>[83] PEDRO DURAN HERNANDEZ | B0813736 | 78 | $10,850 |
| 49 | May 2005 | Feb 2007 | [1] UBALDO PLANELL PABON<br>[84] BRENDALIZ VELEZ COLON<br>[85] FRANCISCO PIÑEIRO RAMOS | PE159626 | 76 | $9,060 |
| 50 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[86] CARLOS E. TORRES ACEVEDO<br>[87] ROSA RAMOS FRANQUI | B0436200 | 253 | $31,405 |
| 51 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[88] CARLOS G. GONZALEZ GONZALEZ<br>[89] KATIRIA ANDUJAR PEREZ | A8427319 | 260 | $47,045 |
| 52 | Feb 2005 | May 2008 | [1] UBALDO PLANELL PABON<br>[90] CARLOS GUZMAN RIVERA | P6052016 | 47 | $7,095 |
| 53 | Aug 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[91] CARLOS MENDEZ GERENA<br>[92] CARMEN I. SOTO RODRIGUEZ | A9816624 | 145 | $22,760 |
| 54 | Dec 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[93] CARLOS PLAZA GONZALEZ<br>[94] MARIBEL SANTIAGO GONZALEZ | P9540553 | 95 | $16,115 |
| 55 | Jan 2005 | Jun 2007 | [1] UBALDO PLANELL PABON<br>[95] CARLOS ROSA ROMAN<br>[96] CARMEN M. PEREZ VARGAS | P3857563 | 90 | $13,410 |
| 56 | Jul 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[97] CARMEN E. SOTO MENDEZ<br>[98] OSVALDO NUNEZ ROSADO | B0587838 | 68 | $6,025 |
| 57 | Nov 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[99] CARMEN I. CARDONA ADAMES<br>[100] HERIBERTO PEREZ VIVES | A7980376 | 22 | $6,666 |

Criminal No. 11-017 (PG)
Page 15

| 58 | May 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[101] CARMEN J. RIVERA COLON<br>[102] JOSE R. MUNIZ GONZALEZ | B0034156 | 680 | $95,105 |
|----|----------|----------|---|----------|-----|---------|
| 59 | Jul 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[103] CARMEN L. ACEVEDO RAMOS<br>[104] ELVIN GONZALEZ MERCADO | B0294339 | 34 | $5,410 |
| 60 | Jun 2004 | May 2008 | [1] UBALDO PLANELL PABON<br>[105] CARMEN MARTINEZ TORRES | A8204537 | 35 | $5,755 |
| 61 | Nov 2004 | May 2008 | [1] UBALDO PLANELL PABON,<br>[106] CARMEN MEDINA VEGA | A9204101 | 105 | $18,170 |
| 62 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[107] CARMEN MUNIZ RAMIREZ | P2472062 | 77 | $10,505 |
| 63 | Mar 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[108] CARMEN RAMOS ARBELO<br>[109] MIGUEL A. DELGADO ATILES | P3969991 | 178 | $29,261 |
| 64 | Aug 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[110] CARMEN REYES PEREZ | B0394321 | 42 | $5,515 |
| 65 | Dec 2004 | May 2007 | [1] UBALDO PLANELL PABON<br>[111] CARMEN VARGAS GONZALEZ<br>[112] RAFAEL PEREZ RUIZ | A9064512 | 81 | $13,520 |
| 66 | Sep 2004 | Jul 2007 | [1] UBALDO PLANELL PABON<br>[113] CELIDA I. LOPEZ QUILES<br>[114] NELSON MERCADO RAMOS | A9501541 | 146 | $20,950 |
| 67 | Feb 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[115] CELIENID CRESPO JIMENEZ<br>[116] MIGUEL RUIZ RODRIGUEZ | P6766045 | 218 | $35,105 |
| 68 | Aug 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[117] CLARA I. AQUINO TORRES<br>[118] EDILBERTO RODRIGUEZ PEREZ | A8261378 | 116 | $14,895 |
| 69 | Aug 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[119] DAMARIS MERCADO ALVAREZ<br>[120] IVAN JIMENEZ DEL VALLE | B0296404 | 143 | $24,110 |
| 70 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[121] DAMARIS VELEZ MUNIZ<br>[122] OMAR MENDEZ BELTRAN | PD528614 | 76 | $9,600 |
| 71 | Nov 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[123] DANIEL GONZALEZ RODRIGUEZ<br>[124] MARISOL CRUZ ORTIZ | A9066430 | 136 | $24,555 |

Criminal No. 11-017 (PG)
Page 16

| 72 | Aug 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[125] DAVID MARTES TORRES<br>[126] CARMEN TORRES OLIVENCIA | A8043023 | 43 | $5,115 |
|---|---|---|---|---|---|---|
| 73 | Sep 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[127] DAVID VELAZQUEZ DIAZ<br>[128] LUZ CRUZ MERCADO | A9202826/<br>B0327207 | 321 | $48,035 |
| 74 | Jan 2005 | Apr 2008 | [1] UBALDO PLANELL PABON<br>[129] DOMINGO GONZALEZ PAGAN | A9468494 | 114 | $20,190 |
| 75 | May 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[130] EDA I. RODRIGUEZ RIVERA<br>[131] LUIS MERCADO CABAN | A9245723 | 247 | $43,635 |
| 76 | Aug 2004 | May 2008 | [1] UBALDO PLANELL PABON<br>[132] EDDIE MARTIR BRUNO<br>[133] DORIMAR PEREZ LOPEZ | P8904084 | 227 | $40,670 |
| 77 | Nov 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[134] EDGARDO RIVERA PENA<br>[135] YOLANDA SOLER TORRES | P2445901 | 115 | $21,905 |
| 78 | Mar 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[136] EDITH JIMENEZ DEL VALLE | P4664433 | 117 | $18,700 |
| 79 | Apr 2005 | Nov 2006 | [1] UBALDO PLANELL PABON<br>[137] EDWIN GANDIA SOSA<br>[138] GLADYS E. RAMIREZ HERNANDEZ | A8424770 | 95 | $14,485 |
| 80 | Oct 2004 | Feb 2008 | [1] UBALDO PLANELL PABON<br>[139] EDWIN LUGO FIGUEROA | P2366484 | 52 | $9,806 |
| 81 | Feb 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[140] EDWIN VELEZ SANTIAGO<br>[141] NELIDA GONZALEZ QUINONES | A9955249 | 163 | $23,605 |
| 82 | Jul 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[142] ELBA GERENA LEBRON | A8020368 | 51 | $9,370 |
| 83 | May 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[143] ELIX JIMENEZ DEL VALLE<br>[144] NORBERTO RODRIGUEZ HERNANDEZ | A9233931 | 343 | $53,965 |
| 84 | May 2004 | May 2007 | [1] UBALDO PLANELL PABON<br>[145] ELIZABETH LOPEZ COLON | A7978717 | 89 | $10,290 |
| 85 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[146] ELLIS ORENGO VALENTIN<br>[147] GLENDA L. JIMENEZ IRIZARRY | B0201189 | 314 | $44,540 |

Criminal No. 11-017 (PG)
Page 17

| 86 | Jul 2004 | May 2007 | [1] UBALDO PLANELL PABON<br>[148] ELSA PEREZ VARGAS<br>[149] JOSE TORRES ALVAREZ | A9064508 | 109 | $17,220 |
|----|----------|----------|----------------------------------------------------------------------------------|----------|-----|---------|
| 87 | Mar 2006 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[150] EMERILDA RAMIREZ RUIZ | P3574524 | 43 | $7,415 |
| 88 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[151] EMMA JIMENEZ DEL VALLE<br>[152] JUAN RIVERA CRESPO | B0255350 | 216 | $34,280 |
| 89 | Mar 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[153] ENRIQUE SISCO RUIZ<br>[154] MARITZA PEREZ AROCHO | P3683425 | 181 | $36,718 |
| 90 | Dec 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[155] ENRIQUETA BADILLO MARTINEZ<br>[156] RAMON GONZALEZ ARLEQUIN | B0345941 | 230 | $35,790 |
| 91 | Feb 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[157] ERNESTO MARTINEZ RIVERA<br>[158] ROSA E. VARGAS GONZALEZ | A9274460 | 289 | $39,580 |
| 92 | Jun 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[159] EUGENIA SANABRIA IRIZARRY<br>[160] HUMBERTO JIMENEZ DEL VALLE | A9133979 | 224 | $33,360 |
| 93 | Jan 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[161] EVELYN PEREZ ARCE<br>[162] JOSE LAMBOY RAMOS | A8172799 | 136 | $23,863 |
| 94 | Sep 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[163] FELIX J. MARQUEZ VELEZ | A9468567 | 77 | $11,785 |
| 95 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[164] FERNANDO CARABALLO SOTO | P8659919 | 163 | $26,550 |
| 96 | Nov 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[165] FIDEL SOTO RIVERA<br>[166] EMELINA RAMOS RIVERA | P5532484 | 63 | $9,540 |
| 97 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[167] FILIBERTO RIVERA ORTIZ<br>[168] FELICIDAD DURAN ROMAN | A9783779 | 159 | $30,440 |
| 98 | May 2005 | Dec 2006 | [1] UBALDO PLANELL PABON<br>[169] FLOR A. RODRIGUEZ NAZARIO<br>[170] HENRY FERNANDEZ GONZALEZ | P5389697 | 56 | $9,595 |

Criminal No. 11-017 (PG)
Page 18

| 99 | May 2005 | Aug 2007 | [1] UBALDO PLANELL PABON<br>[171] FRANCISCO VARGAS RIVERA<br>[172] TERESILA OLIVENCIA MALDONADO | B0004230 | 42 | $6,630 |
|---|---|---|---|---|---|---|
| 100 | Feb 2004 | Dec 2008 | [1] UBALDO PLANELL PABON<br>[173] FROILAN SALCEDO CENTENO<br>[174] MARIA E. CRUZ LOPEZ | P3207575 | 245 | $38,596 |
| 101 | Sep 2005 | Dec 2008 | [1] UBALDO PLANELL PABON<br>[175] GABRIEL FELICIANO ROSADO<br>[176] MABEL LATORRE MERCADO | P8423380 | 160 | $24,470 |
| 102 | Jan 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[177] GABRIEL ROSADO LOPEZ<br>[178] BRENDA L. VELEZ CAJIGAS | B0176808 | 351 | $53,870 |
| 103 | Feb 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[179] GEORGINA CAJIGAS GONZALEZ<br>[180] JOSE E. CANDELARIO GONZALEZ<br>[181] YENITZA CANDELARIO CAJIGAS | A9914911 | 202 | $24,885 |
| 104 | Aug 2004 | Jun 2007 | [1] UBALDO PLANELL PABON<br>[182] GILBERTO GONZALEZ HERNANDEZ<br>[183] MARIBEL VARELA RIVERA | A8071438 | 100 | $15,070 |
| 105 | Aug 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[184] GLADYS I. MOLINA SERRANO<br>[185] CESAR LUGO NUNEZ | A7976683 | 45 | $6,215 |
| 106 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[186] GLADYS LOPEZ LOPEZ<br>[187] JORGE L. MENDEZ GERENA | A9160578 | 142 | $20,100 |
| 107 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[188] GLADYS QUINONES CABAN<br>[189] JOSE A. RODRIGUEZ GONZALEZ | A9362480/<br>B1168191 | 130 | $19,205 |
| 108 | Apr 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[190] GLORIA E. SOTO PAGAN | B0193050 | 159 | $48,640 |
| 109 | Nov 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[191] GLORIA MENDEZ RODRIGUEZ<br>[192] LUIS D. GONZALEZ QUINONES | B0065063 | 116 | $18,495 |
| 110 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[193] GLORIA SANTIAGO SANTIAGO<br>[194] JUAN R. GONZALEZ TORRES | A8477723 | 60 | $8,475 |
| 111 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[195] GODOFREDO ROSADO SANCHEZ<br>[196] GLORIA E. SANTIAGO LOPEZ | P3321892 | 127 | $17,705 |

Criminal No. 11-017 (PG)
Page 19

| 112 | Aug 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[197] GUILLERMO J. QUINTANA GONZALEZ<br>[198] JAHAIRA RIVERA SOTO | PE236662 | 81 | $10,015 |
|-----|----------|----------|---|----------|-----|---------|
| 113 | Feb 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[199] GUSTAVO GONZALEZ LOPEZ<br>[200] EVELYN VELEZ GARCIA | A8638374 | 269 | $43,008 |
| 114 | Nov 2004 | Feb 2007 | [1] UBALDO PLANELL PABON<br>[201] GUSTAVO HERRERA RULLAN<br>[202] BETZAIDA ROSADO GUZMAN | A9855155 | 69 | $11,820 |
| 115 | Jun 2006 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[203] HACNIEL CARDONA ARROYO<br>[204] JENNIFER MIRANDA AGUILAR | B0328596 | 365 | $61,695 |
| 116 | Oct 2006 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[205] HAYDEE CUEVAS GONZALEZ | B1359553 | 49 | $5,925 |
| 117 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[206] HAYDEE GONZALEZ SANTIAGO<br>[207] LUIS GONZALEZ PEREZ | B0813735 | 101 | $11,750 |
| 118 | Apr 2004 | Dec 2006 | [1] UBALDO PLANELL PABON<br>[208] HAYDEE H. ALVAREZ MERCADO<br>[209] EMILIO JIMENEZ VALLE | B0250112 | 98 | $15,220 |
| 119 | Apr 2005 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[210] HECTOR RIVERA LUGO<br>[211] WANDA RODRIGUEZ FERREIRA | A7826906 | 50 | $5,625 |
| 120 | Dec 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[212] HERMINIA M. TORRES SOTO | B0338637 | 92 | $12,610 |
| 121 | Mar 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[213] HILDA CUEVAS COLON<br>[214] ESTANISLAO MIRANDA VELEZ | P4259066 | 213 | $28,905 |
| 122 | Sep 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[215] HILDA H. MARTI PENA<br>[216] JUAN PACHECO RAMOS | P7872250 | 57 | $9,300 |
| 123 | Jan 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[217] HIPOLITO ROSADO SOTO<br>[218] ROSA PEREZ ARROCHO | B0317806 | 124 | $17,810 |
| 124 | Jun 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[219] IDIA A. MUNIZ GONZALEZ<br>[220] EDWIN RAMOS ROJAS | B1243759 | 184 | $23,095 |
| 125 | Oct 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[221] LLIANA RIVERA CRESPO<br>[222] ANGEL RODRIGUEZ RIOS | PE954290 | 111 | $13,285 |

Criminal No. 11-017 (PG)
Page 20

| 126 | Dec 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[223] INES CUEVAS VELEZ | B0096310 | 46 | $5,960 |
|---|---|---|---|---|---|---|
| 127 | Sep 2004 | Apr 2008 | [1] UBALDO PLANELL PABON<br>[224] IRIS ARBONA PEREZ | P7306632 | 49 | $7,865 |
| 128 | Apr 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[225] IRIS Y. IRIZARRY QUINTANA<br>[226] HERIBERTO PAGAN RODRIGUEZ | A8327973 | 131 | $21,441 |
| 129 | Mar 2005 | Nov 2008 | [1] UBALDO PLANELL PABON<br>[227] ISMAEL VARGAS GONZALEZ<br>[228] YASMIN PAGAN SANTIAGO | A9337153 | 244 | $32,175 |
| 130 | Aug 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[229] ISRAEL RUIZ TOLLINCHI<br>[230] INES SERRANO SANTIAGO | A7305837 | 241 | $38,435 |
| 131 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[231] ISRAEL SOTO CARABALLO<br>[232] EDNA MARTINEZ ARCE | B0327195 | 168 | $26,985 |
| 132 | Sep 2005 | Jul 2007 | [1] UBALDO PLANELL PABON<br>[233] IVELISSE LOPEZ MORALES | P7974005 | 29 | $5,155 |
| 133 | May 2004 | May 2007 | [1] UBALDO PLANELL PABON<br>[234] IVETTE TORRES ACEVEDO<br>[235] ALBERTO L. RUIZ MENDEZ | A9628000 | 122 | $20,875 |
| 134 | May 2004 | Mar 2007 | [1] UBALDO PLANELL PABON<br>[236] JAIME TORRES ACEVEDO<br>[237] MIRIAM RUIZ BOSQUES | A9173726 | 249 | $41,660 |
| 135 | Aug 2004 | Feb 2008 | [1] UBALDO PLANELL PABON<br>[238] JAIME X. ANDINO HERNANDEZ | B0308745 | 221 | $39,695 |
| 136 | Jan 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[239] JANET LATORRE HERNANDEZ<br>[240] LEMUEL DE JESUS COLON | A8108880 | 194 | $24,290 |
| 137 | Sep 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[241] JANICE I. BELTRAN GERENA | P3411233/<br>PM960374 | 46 | $7,873 |
| 138 | Apr 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[242] JASMIN GONZALEZ SERRANO | A9890061 | 121 | $21,155 |
| 139 | Aug 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[243] JAVIER E. VELEZ RUIZ | A9615863 | 113 | $16,735 |
| 140 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[244] JAVIER GONZALEZ VELEZ<br>[245] PAULA ROMERO CRUZ | B0163518 | 119 | $19,695 |

Criminal No. 11-017 (PG)
Page 21

| 141 | Apr 2005 | Sep 2007 | [1] UBALDO PLANELL PABON<br>[246] JAYSON A. MERCADO JIMENEZ,<br>[247] NORMA I. TORRES PEREZ | B0146180/<br>B0796207 | 154 | $23,045 |
|---|---|---|---|---|---|---|
| 142 | Apr 2004 | Jun 2007 | [1] UBALDO PLANELL PABON<br>[248] JEANET MATIAS SOSA<br>[249] JOSE A. VALENTIN MORALES | A8273341 | 63 | $11,300 |
| 143 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[250] JENYEIRA VARGAS ALVARES<br>[251] HIRAM RIVERA COLON | B0345875 | 140 | $18,934 |
| 144 | Sep 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[252] JOEL ROSADO SOTO<br>[253] CLARIBEL VALLE QUILES | B0348303 | 477 | $66,000 |
| 145 | Sep 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[254] JOHAN RODRIGUEZ JIMENEZ | B1223031 | 80 | $7,675 |
| 146 | Oct 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[255] JORGE DIAZ MEDINA<br>[256] JACKELINE MIRANDA PEREZ | PG789867<br>/PF051690 | 85 | $10,910 |
| 147 | Mar 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[257] JORGE HERNANDEZ CAJIGAS | B0170857 | 140 | $18,194 |
| 148 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[258] JOSE A. POL VELEZ | B0338905 | 36 | $5,195 |
| 149 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[259] JOSE A. SANABRIA MUNIZ | B0729273 | 54 | $6,850 |
| 150 | Mar 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[260] JOSE A. SANCHEZ COLON | A9855153 | 60 | $10,425 |
| 151 | Apr 2006 | Jul 2007 | [1] UBALDO PLANELL PABON<br>[261] JOSE ANGEL GARCIA PEREZ | A8475688 | 71 | $10,340 |
| 152 | Jul 2004 | Nov 2006 | [1] UBALDO PLANELL PABON<br>[262] JOSE ANTONIO MORALES RAMOS | B0330057 | 79 | $14,935 |
| 153 | Aug 2004 | Feb 2008 | [1] UBALDO PLANELL PABON<br>[263] JOSE CRESPO FELICIANO<br>[264] BRENDALIZ PAGAN SOTO | P8910425 | 285 | $51,093 |
| 154 | Apr 2005 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[265] JOSE D. COLON COLON<br>[266] VANESSA RAMOS RIOS | B0901249 | 222 | $27,715 |
| 155 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[267] JOSE DURAN ROMAN | A9231456 | 112 | $21,720 |

Criminal No. 11-017 (PG)
Page 22

| | | | | | | |
|---|---|---|---|---|---|---|
| 156 | Sep 2004 | Nov 2007 | [1] UBALDO PLANELL PABON<br>[268] JOSE L. ACEVEDO TORRES<br>[269] MARILYN TORRES PEREZ | A9282350 | 63 | $10,390 |
| 157 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[270] JOSE L. COLON COLON<br>[271] LISSETTE DEL VALLE IRIZARRY | B0901250 | 252 | $31,620 |
| 158 | Jan 2005 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[272] JOSE L. DELGADO RAMOS<br>[273] IRIS PEREZ ARBELO | A9486895 | 121 | $22,190 |
| 159 | Sep 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[274] JOSE L. GONZALEZ RODRIGUEZ<br>[275] AUREA E. MERCADO CABAN | A8459166 | 190 | $29,380 |
| 160 | Feb 2005 | Dec 2008 | [1] UBALDO PLANELL PABON<br>[276] JOSE L. OLIVENCIA ROSADO<br>[277] WANDALIZ TORRES ALVAREZ | A9474071 | 125 | $18,050 |
| 161 | Oct 2004 | Dec 2006 | [1] UBALDO PLANELL PABON<br>[278] JOSE M. VALENTIN CAJIGAS<br>[279] MIGDALIA IRIZARRY CORTES | B0712162 | 53 | $6,090 |
| 162 | Apr 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[280] JOSE MERCADO MERCADO<br>[281] MILDRED VELEZ ORENGO | B0559979 | 172 | $16,560 |
| 163 | Mar 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[282] JOSE O. MARTINEZ RIVERA<br>[283] YESENIA L. ACEVEDO DURAN | P3897439 | 239 | $32,050 |
| 164 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[284] JOSE O. MERCADO ALVAREZ<br>[285] JUDITH IRIZARRY CORTES | B0191084 | 426 | $67,235 |
| 165 | Feb 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[286] JOSE R. VEGA OTERO<br>[287] JUANITA LOPEZ VERA | P9535669 | 88 | $14,473 |
| 166 | Mar 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[288] JOSE RODRIGUEZ MONTIJO<br>[289] ISOLINA JIMENEZ VERA | A9968278 | 57 | $9,365 |
| 167 | Apr 2005 | Jan 2007 | [1] UBALDO PLANELL PABON<br>[290] JOSE TORRES ORTIZ | A9916761 | 56 | $10,415 |
| 168 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[291] JOSE W. GONZALEZ RUIZ | B0264264 | 78 | $15,025 |
| 169 | May 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[292] JOSEFA VEGA BORRERO<br>[293] GERMAN RIVERA LOPEZ | P4565857 | 43 | $9,723 |

Criminal No. 11-017 (PG)
Page 23

| 170 | Dec 2004 | Sep 2007 | [1] UBALDO PLANELL PABON<br>[294] MARGARITA MALAVE MEDINA | P8031374 | 46 | $7,500 |
|---|---|---|---|---|---|---|
| 171 | Jul 2006 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[295] JUAN A. PEREZ AQUINO | B1227684 | 65 | $7,900 |
| 172 | Feb 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[296] JUAN A. ROSADO SOTO<br>[297] ROSA M. LOPEZ GONZALEZ | B0280404 | 380 | $54,942 |
| 173 | Aug 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[298] JUAN A. SOTO VELEZ<br>[299] RUTH RIVERA MORALES | P3201788 | 57 | $8,170 |
| 174 | Oct 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[300] JUAN C. MENDEZ SOTO<br>[301] MARISELA PEREZ CARABALLO | A9855163 | 57 | $9,055 |
| 175 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[302] JUAN C. RAMOS CRESPO<br>[303] LILLIAM CORDERO SOTO | B0330073 | 100 | $13,725 |
| 176 | Aug 2005 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[304] JUAN C. SANTIAGO GONZALEZ<br>[305] MONSERRATE RIVERA RODRIGUEZ | B0206801 | 67 | $9,800 |
| 177 | Mar 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[306] JUAN F. CABAN CRUZ<br>[307] MADELINE VELEZ NAPOLIONI | A9198427 | 48 | $7,985 |
| 178 | Jan 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[308] JUAN JOSE GONZALEZ VARGAS<br>[309] RAMONITA MORALES LATORRE | A9702826 | 186 | $26,010 |
| 179 | Jun 2005 | Jul 2007 | [1] UBALDO PLANELL PABON<br>[310] JUAN M. QUILES ROMAN<br>[311] MARITZA GONZALEZ SANTIAGO | PE461312 | 44 | $5,355 |
| 180 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[312] JUAN PAGAN CUEVAS<br>[313] CARMEN D. QUILES ROMAN | A9116726 | 198 | $34,228 |
| 181 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[314] JUAN ROSADO SOTO<br>[315] MIRTA RIVERA CRESPO | B0255344 | 264 | $44,030 |
| 182 | Aug 2004 | Jul 2007 | [1] UBALDO PLANELL PABON<br>[316] JULIO L. ALEMAN QUILES<br>[317] YANIRA PINERO RAMOS | P5854399 | 150 | $26,220 |
| 183 | Oct 2004 | Dec 2008 | [1] UBALDO PLANELL PABON<br>[318] LAURA CRESPO SALCEDO | A9567209 | 105 | $17,880 |

Criminal No. 11-017 (PG)
Page 24

| 184 | Mar 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[319] LESLIE RIOS CARABALLO<br>[320] MICHAEL A. QUINONES IRIZARRY | P4263958 | 143 | $19,545 |
|---|---|---|---|---|---|---|
| 185 | Jul 2004 | Jul 2006 | [1] UBALDO PLANELL PABON<br>[321]LILLIA E. CARABALLO SOTO | B0681788 | 116 | $8,645 |
| 186 | Apr 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[322] LOURDES CARABALLO SOTO | P5038809 | 349 | $52,250 |
| 187 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[323] LOURDES L. SOTO MARTINEZ<br>[324] FRANCISCO RAMOS RAMOS | P4830486 | 131 | $22,685 |
| 188 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[325] LOURDES RIVERA MALAVE<br>[326] DAVID ORENGO VALENTIN | B0718959 | 114 | $14,680 |
| 189 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[327] LOURDES RIVERA SANTIAGO | A8008370 | 95 | $14,776 |
| 190 | May 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[328] LUZ C. GONZALEZ MERCADO<br>[329] FRANCISCO IRIZARRY ARCE | B0139165 | 371 | $58,985 |
| 191 | Feb 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[330] LUIS ALFREDO VARGAS ROSADO<br>[331] YADIRA ENID LOPEZ TORRES | B0196052 | 306 | $46,525 |
| 192 | Feb 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[332] LUIS A. ACEVEDO DURAN<br>[333] IVETTE SANCHEZ QUINTANA | B0293401 | 378 | $59,250 |
| 193 | Aug 2004 | Aug 2007 | [1] UBALDO PLANELL PABON<br>[334] LUIS A. GERENA GERENA<br>[335] ROSA M. HERNANDEZ ACOSTA | A8401825 | 95 | $15,480 |
| 194 | Aug 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[336] LUIS A. IRIZARRY RIVERA<br>[337] MARGARITA SANABRIA IRIZARRY | A8480941 | 382 | $57,048 |
| 195 | Jul 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[338] LUIS A. ORTA PEREZ | B0027532 | 36 | $5,585 |
| 196 | May 2005 | Feb 2007 | [1] UBALDO PLANELL PABON<br>[339] LUIS A. SANTIAGO SANCHEZ<br>[340] VENANCIA SANTIAGO LANIER | A9703922 | 55 | $7,275 |

Criminal No. 11-017 (PG)
Page 25

| 197 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[341] LUIS ARCE SEGARRA<br>[342] AMBAR J. ACEVEDO VELEZ | P7478117 | 60 | $9,530 |
|---|---|---|---|---|---|---|
| 198 | Jul 2006 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[343] LUIS E. DURANT VALENTIN | A9243510 | 37 | $5,580 |
| 199 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[344] LUIS E. ROMAN PLUMEY | A9330878 | 106 | $17,720 |
| 200 | Dec 2004 | Dec 2006 | [1] UBALDO PLANELL PABON<br>[345] LUIS F. RAMOS BELTRAN<br>[346] NANCY PEREZ SOTO | P5554895 | 94 | $16,355 |
| 201 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[347] LUIS FELICIANO RUIZ<br>[348] CARMEN MENDEZ SOTO | A9763952 | 243 | $42,607 |
| 202 | Apr 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[349] LUIS MERCADO GONZALEZ | B0199027 | 219 | $37,607 |
| 203 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[350] LUIS PEREZ JIMENEZ | A9605230 | 83 | $13,855 |
| 204 | Feb 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[351] LUIS VARGAS ROSADO<br>[352] GRISELLE MERCADO DELGADO<br>[353] LUIS A. VARGAS MERCADO | B0225684 | 266 | $41,680 |
| 205 | Dec 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[354] LUZ C. HERRERA CORTES | A9269226 | 32 | $5,240 |
| 206 | Dec 2004 | Dec 2007 | [1] UBALDO PLANELL PABON<br>[355] LUZ E. SOTO ALICEA | B0302648 | 126 | $20,615 |
| 207 | May 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[356] LUZ FELICIANO RUIZ | A9501543 | 138 | $22,445 |
| 208 | Oct 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[357] LUZ I. PEREZ VELEZ | P3165347 | 38 | $7,263 |
| 209 | Apr 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[358] LUZ NIEVES ROMAN<br>[359] EUGENIO CARABALLO SOTO | A9282359 | 205 | $37,036 |
| 210 | Feb 2004 | Apr 2007 | [1] UBALDO PLANELL PABON<br>[360] MABEL MALAVE QUILES<br>[361] JOSE A. RAMOS ARBELO | A9307457 | 95 | $14,570 |
| 211 | Apr 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[362] MADELINE RAMOS MORALES<br>[363] OSCAR CAJIGAS GONZALEZ | A9716000 | 144 | $23,185 |

Criminal No. 11-017 (PG)
Page 26

| 212 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[364] MAGALY LOPEZ RAMOS<br>[365] CALIX LOPEZ SANTIAGO | PC204067 | 294 | $35,795 |
|-----|----------|----------|-----------------------------------------------------------------------------------|----------|-----|---------|
| 213 | Jan 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[366] MAGDA I. CARDONA LAMOURT<br>[367] HENRY RIVERA RIOS | P9218076 | 63 | $8,705 |
| 214 | Aug 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[368] MANUEL AQUINO RODRIGUEZ<br>[369] TANIA AQUINO RIVERA | A9466706 | 38 | $7,186 |
| 215 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[370] MANUEL ARROYO AVILES<br>[371] WILMA MENDEZ GERENA | A9501540 | 323 | $53,090 |
| 216 | Aug 2005 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[372] MANUEL MERCADO COLON<br>[373] IVELISSE GARCIA MORALES | A9205388 | 48 | $8,090 |
| 217 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[374] MANUEL RODRIGUEZ HERNANDEZ<br>[375] ELIZABETH ORENGO VALENTIN | A9348903 | 144 | $23,335 |
| 218 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[376] MANUEL SANTIAGO SANABRIA<br>[377] ANGIE DICUPE VELEZ | P7098614 | 171 | $28,035 |
| 219 | Apr 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[378] MARCELINO REYES GONZALEZ | A9929723 | 147 | $27,107 |
| 220 | May 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[379] WILLIAM MERCADO GONZALEZ | A9330921 | 367 | $62,470 |
| 221 | Jan 2005 | Apr 2008 | [1] UBALDO PLANELL PABON<br>[380] MARGARITA RODRIGUEZ RODRIGUEZ<br>[381] NELSON ALVAREZ MUNIZ | A9532757 | 39 | $7,010 |
| 222 | Feb 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[382] MARIA A. ACOSTA MONTIJO<br>[383] REYNALDO RUIZ APONTE | A8968747 | 93 | $14,790 |
| 223 | Jan 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[384] MARIA AROCHO PEREZ | P5080264 | 183 | $31,916 |
| 224 | Apr 2005 | Feb 2008 | [1] UBALDO PLANELL PABON<br>[385] MARIA CARABALLO VELEZ | A9545646 | 81 | $13,675 |
| 225 | Jan 2005 | Aug 2007 | [1] UBALDO PLANELL PABON<br>[386] MARIA DEL C. APONTE COLON<br>[387] ALEJANDRO VARGAS GONZALEZ | A9953178 | 77 | $10,930 |

Criminal No. 11-017 (PG)
Page 27

| 226 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[388] MARIA ECHEVARRIA VEGA | A8270538 | 117 | $18,310 |
|-----|----------|----------|---------|----------|-----|---------|
| 227 | Sep 2006 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[389] MARIA I. NEGRON VELEZ<br>[390] FELIX M. VELEZ ORTA | B0033384 | 189 | $24,905 |
| 228 | Oct 2004 | Apr2008 | [1] UBALDO PLANELL PABON<br>[391] MARIA LOURDES CUEVAS ALVARADO<br>[392] EDGARDO R. CHAVES TORO | A8269148 | 104 | $18,460 |
| 229 | May 2004 | Dec 2007 | [1] UBALDO PLANELL PABON<br>[393] MARIALYZ ALVAREZ IRIZARRY | B0348854 | 90 | $16,705 |
| 230 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[394] MARIAM SEGARRA ACEVEDO<br>[395] MIGUEL A. ARCE BARBOSA | A8297677 | 128 | $19,570 |
| 231 | May 2004 | Dec 2008 | [1] UBALDO PLANELL PABON<br>[396] MARIBEL DIAZ PAOLI<br>[397] JORGE I. PEREZ FERNANDEZ | P4080692 | 325 | $42,920 |
| 232 | Sep 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[398] MARILYN LOPEZ RAMOS<br>[399] DORIAN O. PEREZ GONZALEZ | B0452967 | 120 | $13,700 |
| 233 | Mar 2005 | Oct 2007 | [1] UBALDO PLANELL PABON<br>[400] MARILYN MERCADO CAMACHO<br>[401] ELVIN D. CRUZ RODRIGUEZ | A9703919 | 239 | $32,535 |
| 234 | Jul 2006 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[402] MARISELI RAMOS MUNIZ<br>[403] EMMANUEL ACEVEDO INGLES | B1243758 | 182 | $23,965 |
| 235 | Oct 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[404] MARISOL SANCHEZ ROSA<br>[405] ANGEL A. SALCEDO CENTENO | A9330920 | 249 | $45,945 |
| 236 | Aug 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[406] MARITZA GONZALEZ MENDEZ | A8025094 | 83 | $10,900 |
| 237 | Apr 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[407] MARTIN OLIVENCIA RIVERA<br>[408] YESENIA RODRIGUEZ CRUZ | A9262265 | 50 | $6,350 |
| 238 | Sep 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[409] MATILDE SOTO QUINONES | B0325542 | 223 | $32,470 |
| 239 | Sep 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[410] MELVIN ROBLES TORRALES | A8586121 | 53 | $8,250 |

Criminal No. 11-017 (PG)
Page 28

| 240 | Apr 2005 | Aug 2007 | [1] UBALDO PLANELL PABON [411] MIGDALIA LOPEZ CAMACHO | B0139164 | 102 | $13,130 |
|---|---|---|---|---|---|---|
| 241 | Nov 2004 | Sep 2008 | [1] UBALDO PLANELL PABON [412] MIGDALIA RUIZ ROSADO [413] ALEXANDER IRIZARRY RIVERA | B0248330 | 277 | $42,705 |
| 242 | Jul 2004 | Jul 2008 | [1] UBALDO PLANELL PABON [414] MIGUEL A. LAMOURT SEGARRA | A8108877 | 153 | $26,966 |
| 243 | Jun 2004 | Aug 2008 | [1] UBALDO PLANELL PABON [415] MILAGROS VARGAS LOPEZ [416] RAFAEL PENA FERNANDEZ | A8008367 | 73 | $13,325 |
| 244 | Sep 2004 | Sep 2008 | [1] UBALDO PLANELL PABON [417] MILDRED SOSA GONZALEZ | B0006344 | 173 | $24,815 |
| 245 | May 2004 | Jun 2007 | [1] UBALDO PLANELL PABON [418] MINERVA DIAZ ALICEA [419] LEONARDO MENDEZ RAMOS | A8586119 | 79 | $13,115 |
| 246 | Oct 2004 | Aug 2008 | [1] UBALDO PLANELL PABON [420] MINERVA RUIZ AVILA [421] ALFREDO GONZALEZ PEREZ | B0699729 | 57 | $5,790 |
| 247 | Dec 2004 | Oct 2008 | [1] UBALDO PLANELL PABON [422] MIRIAM CAJIGAS GONZALEZ [423] ERIC RAMOS BONILLA | A9783047 | 249 | $33,685 |
| 248 | May 2004 | Nov 2007 | [1] UBALDO PLANELL PABON [424] MIRIAM GONZALEZ SOTO [425] LUIS A. MERCADO ALVAREZ | B0225691 | 209 | $29,890 |
| 249 | May 2004 | Aug 2008 | [1] UBALDO PLANELL PABON [426] MOISES GONZALEZ MERCADO [427] MIRTA IRIS VARGAS SANCHEZ | A9053125 | 99 | $17,205 |
| 250 | Jan 2004 | Sep 2008 | [1] UBALDO PLANELL PABON [428] MYRNA VELEZ CINTRON [429] JOSE G. MIRANDA SOSA | A8130188 | 224 | $29,755 |
| 251 | Jan 2005 | Oct 2008 | [1] UBALDO PLANELL PABON [430] NATIVIDAD DIAZ SARRAGA [431] LUIS G. COLON ALVAREZ | P4607412 | 150 | $23,437 |
| 252 | Apr 2005 | Aug 2008 | [1] UBALDO PLANELL PABON [432] NEIDA E. AVILES AQUINO [433] JOSE MIGUEL BELTRAN ACEVEDO | A9724445 | 91 | $13,920 |
| 253 | Nov 2004 | Aug 2008 | [1] UBALDO PLANELL PABON [434] NELIDA VELEZ RULLAN | P3839576 | 68 | $11,990 |

| 254 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[435] NELSON RAMOS ALVAREZ<br>[436] LUZ ARROYO CRESPO | A8008371 | 289 | $39,440 |
|-----|----------|----------|------------------------------------|----------|------|---------|
| 255 | Mar 2005 | May 2008 | [1] UBALDO PLANELL PABON<br>[437] NILSA I. LOPEZ LOPEZ<br>[438] ELOY CASTRO TORRES | B0338641 | 98 | $16,685 |
| 256 | May 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[439] NILSA LOPEZ BARBOSA<br>[440] WILLIAM LOPEZ QUILES | B1213125 | 66 | $7,850 |
| 257 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[441] NITZA A. VEGA VELAZQUEZ | A9253946 | 67 | $9,220 |
| 258 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[442] NOEL LOPEZ GONZALEZ | A9923875 | 75 | $10,310 |
| 259 | Apr 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[443] NORBERTO J. RODRIGUEZ JIMENEZ | B0348856 | 220 | $35,620 |
| 260 | Oct 2004 | Jun 2007 | [1] UBALDO PLANELL PABON<br>[444] OLGA I. MEDINA VEGA<br>[445] ANGEL L. ROMAN GONZALEZ | A9367946 | 160 | $26,235 |
| 261 | Jun 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[446] OSCAR PAGAN CUEVAS<br>[447] CARMEN GONZALEZ VARGAS | A8327968 | 276 | $43,840 |
| 262 | Feb 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[448] PABLO A. SALCEDO RUIZ<br>[449] BERIDANA CENTENO IRIZARY | A8300954 | 113 | $20,060 |
| 263 | Aug 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[450] PABLO H. CALCERRADA RODRIGUEZ | A9809897 | 106 | $19,455 |
| 264 | Sep 2006 | Apr 2008 | [1] UBALDO PLANELL PABON<br>[451] PABLO L. CALCERRADA CARDE<br>[452] MARIBEL RODRIGUEZ GIOVANNETTI | B0958159 | 62 | $7,815 |
| 265 | May 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[453] PEDRO MOLINA MERCADO<br>[454] MARIA LUISA SANTIAGO PAGAN | A8014430 | 67 | $11,655 |
| 266 | Apr 2004 | Aug 2007 | [1] UBALDO PLANELL PABON<br>[455] PRISCILLA SANABRIA IRIZARRY<br>[456] WILLIAM MERCADO CABAN<br>[457] LUIS A. PEREZ GONZALEZ | A8130158 | 1007 | $143,225 |

Criminal No. 11-017 (PG)
Page 30

| 267 | Feb 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[458] RAFAEL A. PEREZ MARTIR<br>[459] SUGEIL ROSADO SOTO | A9763634 | 256 | $35,970 |
|-----|----------|----------|------------------------------------|----------|-----|---------|
| 268 | Sep 2004 | Jul 2008 | [1] UBALDO PLANELL PABON<br>[460] RAFAEL MEDINA RIOS | B0059611 | 39 | $7,530 |
| 269 | May 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[461] RAFAEL O. NEGRON MOLINA | A8121167 | 219 | $39,696 |
| 270 | Jun 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[462] RAMONA SANTIAGO PAGAN<br>[463] ISRAEL CUEVAS SANTIAGO | A9417192 | 41 | $5,620 |
| 271 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[464] RAUL JIMENEZ DEL VALLE<br>[465] TERESA IRIZARRY CORTES | A9797331 | 233 | $38,615 |
| 272 | Jun 2004 | Mar 2008 | [1] UBALDO PLANELL PABON<br>[466] REYNALDO GONZALEZ GONZALEZ<br>[467] ZORAIDA MEDINA VEGA | A9306338 | 117 | $20,675 |
| 273 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[468] ROBERTO VELEZ GONZALEZ<br>[469] LIZ VALLE QUILES<br>[470] ADALBERTO LOPEZ GONZALEZ | B0006368 | 113 | $16,685 |
| 274 | Jan 2004 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[471] ROGELIO ACEVEDO RIVERA | P8433481 | 197 | $36,705 |
| 275 | Jul 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[472] ROLANDO ARCE SEGARRA<br>[473] YAHAIRA GONZALEZ ROMAN | A9371776 | 73 | $10,705 |
| 276 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[474] ROLANDO ROSADO CAJIGAS<br>[475] SOL E. GONZALEZ VELEZ | P8360003 | 69 | $10,235 |
| 277 | Jan 2005 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[476] ROLDAN LARACUENTE ARCE | B0308714 | 59 | $8,705 |
| 278 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[477] RONNIE PAGAN SANTIAGO<br>[478] YANITZA GONZALEZ SANTIAGO | B0065058 | 298 | $41,040 |
| 279 | May 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[479] ROSA CRUZ MERCADO | A8424756 | 108 | $20,320 |
| 280 | May 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[480] ROSA L. HERNANDEZ MELENDEZ | A8269150 | 45 | $7,630 |

Criminal No. 11-017 (PG)
Page 31

| 281 | Dec 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[481] ROSITA LOPEZ GARCIA | P7225519 | 120 | $16,955 |
|---|---|---|---|---|---|---|
| 282 | Aug 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[482] RUBEN ACEVEDO RAMOS | B0025262 | 261 | $45,340 |
| 283 | Sep 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[483] RUBEN PEREZ AROCHO<br>[484] SONIA AQUINO PEREZ | A9579328 | 124 | $18,761 |
| 284 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[485] RUBEN VALENTIN RUPERTO<br>[486] ADELAIDA SANTANA QUILES | B0315511 | 87 | $15,317 |
| 285 | Oct 2004 | Nov 2008 | [1] UBALDO PLANELL PABON<br>[487] SAMUEL GUZMAN RODRIGUEZ<br>[488] CARMEN ARCE ROMAN | PJ093909/<br>PG484118 | 94 | $11,800 |
| 286 | Aug 2006 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[489] SANDRA I. GONZALEZ QUINONES<br>[490] JILBERT A. GALLO CARO | B1296677 | 95 | $10,000 |
| 287 | Apr 2004 | Oct 2008 | [1] UBALDO PLANELL PABON<br>[491] SANTA GONZALEZ VAZQUEZ<br>[492] FLORENTINO VILLARINI | A7976685 | 162 | $24,280 |
| 288 | Oct 2004 | Oct 2007 | [1] UBALDO PLANELL PABON<br>[493] SANTA ISABEL CUEVAS LATORRE<br>[494] ORLANDO ROMAN VERA | B0059612 | 36 | $6,195 |
| 289 | Aug 2004 | Jun 2008 | [1] UBALDO PLANELL PABON<br>[495] SHEILA SOTO CABAN | B0348299 | 100 | $17,425 |
| 290 | Jan 2005 | Feb 2007 | [1] UBALDO PLANELL PABON<br>[496] SONIA GONZALEZ PEREZ | A9940471/<br>A9940472 | 209 | $35,960 |
| 291 | May 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[497] SUJAYL MERCADO CABAN<br>[498] DENNIE COLON MIRANDA | A9348905 | 444 | $68,215 |
| 292 | Apr 2004 | Sep 2008 | [1] UBALDO PLANELL PABON<br>[499] SUSANA MARTINEZ CABRERA<br>[500] JOEL ORTIZ LOPEZ | PB283232 | 103 | $11,725 |
| 293 | Aug 2005 | Aug 2008 | [1] UBALDO PLANELL PABON<br>[501] ULISES RAMOS RAMIREZ | P6227486 | 43 | $5,765 |
| 294 | Aug 2004 | Jan 2008 | [1] UBALDO PLANELL PABON<br>[502] VICTOR MUNIZ RUIZ | B0163520 | 52 | $8,805 |

Criminal No. 11-017 (PG)
Page 32

| 295 | Jul 2005 | Sep 2008 | [1] UBALDO PLANELL PABON [503] WALBERTO J. IRIZARRY CRUZ [504] LISETE PEREZ AMARO | P8529910 | 121 | $15,810 |
|-----|----------|----------|------------------------------------------------------------------------------------|----------|-----|---------|
| 296 | Feb 2005 | Sep 2006 | [1] UBALDO PLANELL PABON [505] WANDA E. BOSQUE RIVERA | A9861981 | 106 | $11,910 |
| 297 | Jun 2004 | Jul 2008 | [1] UBALDO PLANELL PABON [506] WANDA I. DIAZ MERCADO | P6026951 | 143 | $24,575 |
| 298 | May 2004 | Mar 2008 | [1] UBALDO PLANELL PABON [507] WILFREDO LUGO TORRES [508] AIDA N. VARGAS SANCHEZ | P3053352 | 91 | $13,350 |
| 299 | Jul 2004 | Apr 2008 | [1] UBALDO PLANELL PABON [509] WILFREDO QUILES ROMAN [510] LUZ M. PEREZ VARGAS | A9800813 | 95 | $13,735 |
| 300 | Mar 2005 | Oct 2007 | [1] UBALDO PLANELL PABON [511] WILLIAM ORTIZ MENDEZ [512] WANDA LEE TORRES CARABALLO | B0196056 | 181 | $31,500 |
| 301 | Jan 2005 | Sep 2008 | [1] UBALDO PLANELL PABON [513] WILSON SANABRIA ALICEA [514] LIZBETH SIERRA ECHEVARRIA | A7428881 | 138 | $19,470 |
| 302 | Nov 2005 | Aug 2008 | [1] UBALDO PLANELL PABON [515] YADIRA RAMOS CRUZ [516] EFRAIN RUIZ LOPEZ | A9173102 | 54 | $7,030 |
| 303 | Mar 2005 | Apr 2008 | [1] UBALDO PLANELL PABON [517] YALICE M. CARDONA ARROYO | A9174683 | 142 | $25,490 |
| 304 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON [518] YASIRA ROMAN ARCE [519] OSVALDO PEREZ ARCE | A9816622 | 59 | $10,135 |
| 305 | May 2005 | Jun 2008 | [1] UBALDO PLANELL PABON [520] YELISEL RIVERA MARTINEZ | P7228265 | 45 | $7,875 |
| 306 | Mar 2005 | Aug 2008 | [1] UBALDO PLANELL PABON [521] YENEIDA SOLER CRUZ [522] ORLANDO CRESPO JIMENEZ | B0070561/ B0280392 | 91 | $15,730 |
| 307 | Apr 2005 | Oct 2008 | [1] UBALDO PLANELL PABON [523] YOLANDA SERRANO BAEZ | P4149365 | 153 | $25,848 |
| 308 | Apr 2005 | Oct 2008 | [1] UBALDO PLANELL PABON [524] YOMAIRA ARROYO ALICEA [525] JAVIER ROMAN CUEVAS | B0327197 | 163 | $23,970 |

Criminal No. 11-017 (PG)
Page 33

| 309 | Jul 2004 | Sep 2008 | [1] UBALDO PLANELL PABON [526] ZORAIDA GUILLOTI MERCADO [527] FELIX DURAN ROMAN | P9305722 | 67 | $13,895 |
| 310 | Aug 2004 | Jul 2008 | [1] UBALDO PLANELL PABON [528] ZORAIDA LOPEZ QUILES [529] EGBERTO TORRES CARDONA | A9066433 | 121 | $18,302 |
| 311 | Oct 2005 | Sep 2008 | [1] UBALDO PLANELL PABON [530] ZULMA BELTRAN ACEVEDO [531] ELIEZER LOPEZ BELTRAN | A8703339 | 94 | $14,007 |
| 312 | Apr 2005 | Jan 2007 | [1] UBALDO PLANELL PABON [532] LISANDRO PEREZ DEIDA [533] ROSA H. GONZALEZ PEREZ | B0199623 | 160 | $29,025 |

As a result of the false claims, defendant **[1] UBALDO PLANELL PABON** along with co-defendants [2] to [533] caused false claim forms for non-existing injuries to be submitted to AFLAC and caused AFLAC to make payment for such bogus injuries by way of checks that were sent through the United States mail. Defendant **[1] UBALDO PLANELL PABON** caused a total of at least SIX MILLION NINE HUNDRED TWENTY-SIX THOUSAND THREE HUNDRED SEVENTY-FOUR DOLLARS ($6,926,374.00) in United States currency to be sent through the United States mail to co-defendants [2] to [533]. The defendant personally profited at least FOUR HUNDRED FORTY-NINE THOUSAND NINE HUNDRED DOLLARS ($449,900.00) from the scheme to defraud. This calculation is based on the number of claims (44,990 claims) made multiplying by the least amount of monies TEN DOLLARS ($10.00) he received from signing the fraudulent AFLAC claim forms.

Had the United States proceeded to trial it would have presented uncover tapes of AFLAC transactions, documentary evidence seized during the search warrant, the testimony of undercover agents, the testimony of cooperating defendants.

Full discovery has been provided.

Julia Diaz-Rex
Assistant U.S. Attorney
Dated: 8/18/2011

**[1] UBALDO PLANELL PABON**
Defendant
Dated: 8/19/11

Ernesto Hernández Milán
Counsel for Defendant
Dated: 08/16/11